[35 NE3d 849, 14 NYS3d 779]

THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v CURTIS BASILE, Appellant.

Argued June 2, 2015; decided July 1, 2015

1112

**APPEARANCES OF COUNSEL**

*Cahill Gordon & Reindel LLP*, New York City (*Ben A. Schatz, Kerry Burns* and *Danielle Chattin* of counsel), and *Seymour W. James, Jr., The Legal Aid Society*, New York City (*Scott A. Rosenberg, Andrew C. Fine* and *David Crow* of counsel), for appellant.

*Richard A. Brown, District Attorney*, Kew Gardens (*Nicoletta J. Caferri* and *John M. Castellano* of counsel), for respondent.

*Alston & Bird LLP*, New York City (*Daniella P. Main* of counsel), for Civil Rights Research Center, amicus curiae.

*Proskauer Rose LLP*, New York City (*Mark D. Harris, Chantel L. Febus, Matthew V. Rotbart* and *Edward J. Canter* of counsel), *Green & Willstatter*, White Plains (*Richard D. Willstatter* of counsel), and *White & White*, New York City (*Brendan White* of counsel), for National Association of Criminal Defense Lawyers and another, amici curiae.

*Virginia F. Coleman*, Cambridge, Massachusetts, for Animal Legal Defense Fund and another, amici curiae.

**OPINION OF THE COURT**

MEMORANDUM.

The order of the Appellate Term should be affirmed.

Acting on an anonymous tip of potential mistreatment of a dog, a special agent for the American Society for the Prevention of Cruelty to Animals (ASPCA) responded to a residential address in Queens County. As the ASPCA agent later testified at trial, he discovered a long-haired, mixed-breed German shepard, confined to a garbage-strewn backyard by a four-foot

lead tied to a fence. The dog looked skinny; its bones were prominent. The animal had fly bites on its ears and there were flies around its head; there was no food, water or nearby shelter. Defendant Curtis Basile, the dog's owner, surrendered the animal's custody to the agent and was subsequently charged with violating Agriculture and Markets Law § 353. As relevant to this case, section 353 provides that "[a] person who . . . deprives any animal of necessary sustenance, food or drink, or neglects or refuses to furnish it such sustenance or drink, . . . is guilty of a class A misdemeanor . . . ." After a jury trial, defendant was convicted as charged, and Criminal Court sentenced him to three years of probation and 45 days of community service. Upon defendant's appeal, the Appellate Term affirmed (40 Misc 3d 44 [App Term, 2d Dept, 2d, 11th & 13th Jud Dists 2013]). We granted leave to appeal (22 NY3d 1137 [2014]), and now affirm as well.

Defendant contends that the trial court erred in refusing to instruct the jury that his conviction under section 353 required proof of a mens rea—specifically, that he *knowingly* deprived the dog of or neglected or refused to furnish the basic necessities required to maintain the animal's health. We need not reach this question because, even assuming that defendant is correct, he would not be entitled to relief on this record.*

At defendant's trial, the ASPCA agent recounted the dog's visibly compromised state of health and living conditions, as described above. Concomitantly, the veterinarian who conducted a physical examination of the dog testified that the animal "had a variety of problems," the most significant of which was "that he had an emaciated body condition where there's been extreme weight loss." In addition, the dog was "flea infested. He had open sores on his ears—something called fly strike[s] from biting flies. He was dirty and he was battling dehydration." The animal weighed 42.2 pounds, whereas the average weight of a healthy dog of the same type was approximately 60-62 pounds. The veterinarian explained that a dog with such an emaciated body condition has visually prominent skeletal structures due to the loss of fat and muscle tissue. On the animal condition scale, with five being the worst, the dog's condition was five—i.e., "one step away from death."

To reduce the animal to the state that he observed, the veterinarian testified that it would have taken the dog many

---

* "A person acts knowingly with respect to conduct or to a circumstance described by a statute defining an offense when he is aware that his conduct is of such nature or that such circumstance exists" (Penal Law § 15.05 [2]).

weeks of starving—at least four to six—as fat and muscle tissue were burned due to the lack of a proper diet. In sum, it was "clear" the dog was "underweight." An X ray of the dog's stomach showed that it contained scattered pieces of foreign matter—possibly dirt, metal or plastic—and chicken bones. There was no underlying disease as a cause of the animal's emaciation. The dog also had overgrown nails, which indicated that it had not been exercised. In the veterinarian's opinion, "[a] reasonable quality of life for a dog requires that [the animal] be provided with food, water and shelter, live in a reasonably clean environment and get at least a minimal amount of exercise. This dog was starved, lived in a filthy environment and got no exercise." Moreover, it is undisputed that defendant told the ASPCA agent that he could not afford to support the dog and he testified at trial that he had not been regularly feeding the animal.

In light of the trial testimony about the dog's wasted appearance and dirty living conditions as well as defendant's admissions, there can be no issue on this record whether defendant knowingly deprived the animal of or neglected or refused to furnish the basic necessities required to maintain the dog's health (*see generally People v Koogan*, 256 App Div 1078 [2d Dept 1939]). We have reviewed defendant's remaining arguments and consider them to be without merit.

Chief Judge LIPPMAN and Judges READ, PIGOTT, RIVERA, ABDUS-SALAAM, STEIN and FAHEY concur.

Order affirmed, in a memorandum.